Exhibit G







Grand Central Oyster Bar

# OYSTER MENU

**BAR·RESTAURANT**

### TUESDAY MAY 15, 2007

## APPETIZERS

| | |
|---|---|
| FRIED OYSTERS, TARTAR SAUCE | 8.95 |
| FRIED WHOLE IPSWICH CLAMS | 10.95 |
| FRIED CALAMARI with MARINARA SAUCE | 8.75 |
| ROASTED CHINCOTEAGUE OYSTERS, BIENVILLE | 10.95 |
| CLAMS CASINO | 9.95 |
| CULTIVATED MAINE MUSSELS STEAMED with | |
| WHITE WINE and GARLIC | 11.95 |
| CAJUN FRIED FLORIDA POPCORN SHRIMP, | |
| CREOLE REMOULADE | 10.95 |
| JUMBO SHRIMP COCKTAIL | 11.95 |
| MAINE LOBSTER COCKTAIL | 15.50 |
| CAVIAR SANDWICH | 8.95 |
| POACHED FIRE ISLAND OYSTERS on WILD | |
| MUSHROOMS with BEURRE BLANC | 9.95 |
| POACHED NEW ZEALAND GREENLIP MUSSELS | |
| with DIJON DRESSING | 6.25 |
| BLOODY MARY OYSTER SHOOTER | 4.95 |
| SMOKED BROOK TROUT | 8.95 |
| SMOKED NORTH ATLANTIC SALMON | 9.95 |
| SMOKED PACIFIC STURGEON | |
| SMOKED IMPERIAL BALIK SALMON | 10.95 |
| FLORIDA STONE CRAB CLAW (LARGE) with | |
| MUSTARD MAYONNAISE | 13.50 |
| MIXED GREEN SALAD | 4.50 |
| MIXED GREEN SALAD with BEEFSTEAK TOMATO | 5.50 |
| SAUTEED CAROLINA BABY SOFT SHELL CRABS | |
| with GARLIC HERB BUTTER | 13.95 |
| JUMBO LUMP CRABMEAT COCKTAIL | 15.50 |

## SOUPS

| | |
|---|---|
| NEW ENGLAND CLAM CHOWDER | 5.75 |
| MANHATTAN CLAM CHOWDER | 4.95 |
| SHE CRAB SOUP | 6.50 |

## COLD BUFFET

| | |
|---|---|
| FOURSOME of SEAFOOD SALAD with TANGY | |
| JUMBO SHRIMP, CRABMEAT CAESAR, BASIL | |
| SQUID, POACHED SALMON with SAUCE VERT | 19.95 |
| JUMBO SHRIMP and JUMBO LUMP CRABMEAT | |
| with COLESLAW CAESAR SALAD with | |
| SEASONED CROUTONS & PARMESAN CHEESE | 26.95 |
| POINT JUDITH SQUID SALAD, PURPLE BASIL | |
| VINAIGRETTE and AVOCADO | 14.95 |
| MAINE LOBSTER ROLL with A TOASTED POTATO | |
| BUN, SWEET POTATO CHIPS & COLE SLAW | 26.95 |
| MAINE LOBSTER SALAD over MESCLUN GREENS | |
| with CURRY TARRAGON DRESSING | 29.95 |
| JUMBO SHRIMP SALAD with TANGY CHUTNEY | |
| DRESSING, CASHEWS & TOASTED COCONUT | 26.95 |
| JUMBO LUMP CRABMEAT SALAD over MESCLUN | |
| GREENS, GRAPEFRUIT, AVOCADO & RED ONION | 26.95 |
| POACHED NORTH ATLANTIC SALMON FILET | |
| with CUCUMBER DILL SALAD & SAUCE VERT | 21.95 |
| FLORIDA STONE CRAB CLAW (MEDIUM) with | |
| MUSTARD MAYONNAISE | 38.95 |
| NICOISE SALAD with SEARED and SLICED | |
| ECUADORIAN BIGEYE TUNA STEAK | 26.95 |

## SHRIMP & CRAB

| | |
|---|---|
| FRIED JUMBO SHRIMP IN RICE BATTER | 24.95 |
| FRIED JUMBO SHRIMP IN COCONUT | 26.95 |
| GRILLED JUMBO SHRIMP, GARLIC HERB BUTTER | 26.95 |
| JUMBO SHRIMP SALAD with TANGY CHUTNEY | |
| DRESSING, CASHEWS & TOASTED COCONUT | 26.95 |
| JUMBO LUMP CRABMEAT SALAD over MESCLUN | |
| GREENS, GRAPEFRUIT, AVOCADO & RED ONION | 26.95 |
| FLORIDA STONE CRAB CLAW (MEDIUM) with | |
| MUSTARD MAYONNAISE | 38.95 |
| SAUTEED CAROLINA BABY SOFT SHELL | |
| CRABS with TOMATO SAFFRON SAUCE | 29.95 |

## STEWS & PANROASTS

| | STEW | PANROAST |
|---|---|---|
| OYSTER | 13.45 | 14.45 |
| CHERRYSTONE CLAM | 12.25 | 13.25 |
| IPSWICH CLAM | 13.45 | 14.45 |
| SHRIMP | 13.45 | 14.45 |
| LOBSTER | 20.45 | 21.45 |
| SCALLOP | 13.75 | 14.75 |
| COMBINATION | 15.25 | 16.25 |

## FROM OUR SMOKEHOUSE

| | |
|---|---|
| SMOKED NORTH ATLANTIC SALMON | 9.95 |
| IMPERIAL BALIK SALMON | 10.95 |
| EGGS BENEDICT with SMOKED SALMON and | |
| HOLLANDAISE on AN ENGLISH MUFFIN | 10.95 |
| SMOKED BROOK TROUT (WHOLE) | 14.95 |
| SMOKED PACIFIC STURGEON | |
| SMOKEHOUSE SAMPLER: N.ATLANTIC SALMON, | |
| PACIFIC STURGEON & IDAHO BROOK TROUT, | |
| HORSERADISH CREAM & CAPERS | 23.95 |

## VERNAL VINO

| | GLASS |
|---|---|
| MAS de GOURGONNIER ROSE, 2006, FR | 7.50 |
| CHATOM SAUVIGNON BLANC, 2004, CAL. | 7.50 |
| FAGAN CREEK MERLOT, 2000, NAPA | 7.50 |
| CHEAPSKATE CAB FRANC, 2005, CAL | 6.75 |





## RAW BAR

| OYSTERS: | PER PIECE |
|---|---|
| BEAVERTAIL (RHODE ISLAND) | 2.35 |
| DELUXE - DEEP BAY FLAT (WASHINGTON ST.) | 2.50 |
| BLUEPOINT (LONG ISLAND, NY) | 2.35 |
| BUECULS BAY (VIRGINIA) | 2.35 |
| CHINCOTEAGUE (VIRGINIA) | 2.35 |
| CONWAY CUP (PRINCE EDWARD ISLAND) | 2.35 |
| COROMANDEL (NEW ZEALAND) | 2.35 |
| FIRE ISLAND (LONG ISLAND, NY) | 2.35 |
| GLIDDEN POINT (MAINE) | 2.35 |
| GREAT WHITE (LONG ISLAND, NY) | 2.35 |
| MALPEQUE (PRINCE EDWARD ISLAND) | 2.35 |
| MECOX (LONG ISLAND, NY) | 2.35 |
| MERIMOTO (BAJA, MEXICO) | 2.35 |
| MIRADA (WASHINGTON ST.) | 2.35 |
| NARRAGANSET (RHODE ISLAND) | 2.35 |
| NINIGRET (RHODE ISLAND) | 2.35 |
| NORTH HAVEN (MAINE) | 2.35 |
| NORTHUMBERLAND (INDIA SCOTIA) | 2.35 |
| OYSTER PONDS (LONG ISLAND, NY) | 2.35 |
| PENDER HARBOR (BRITISH COLUMBIA) | 2.35 |
| PLYMOUTH ROCK (MASSACHUSETTS) | 2.35 |
| ROCKY PASS (ALASKA) | 2.35 |
| ROYAL MIYAGI (BRITISH COLUMBIA) | 2.35 |
| SAMISH BAY (WASHINGTON ST.) | 2.35 |
| SPENCER COVE (WASHINGTON ST.) | 2.35 |
| TILLAMOOK (OREGON) | 2.35 |
| TOP of THE BLUFF (BAJA CALIFORNIA) | 2.35 |
| WATCH HILL (RHODE ISLAND) | 2.35 |
| WELLFLEET (MASSACHUSETTS) | 2.35 |
| WESTCOTT BAY SWEET (WASHINGTON ST.) | 2.35 |

| CLAMS: | | | |
|---|---|---|---|
| LITTLENECK | 1.35 | TOP NECK | 1.45 |
| | CHERRYSTONE | 1.65 | |
| SEA URCHIN (MAINE) | | | 2.05 |

## SHELLFISH PLATTERS

| | |
|---|---|
| GRAND CENTRAL OYSTER PLATTER (8PC) | 17.55 |
| BIVALVE PLATTER 16 OYSTERS, 4 CLAMS | 34.95 |
| MEDLEY of SHELLFISH (8PC) | 14.95 |
| with 1/2 LOBSTER | 46.15 |

## COOKED OYSTERS & CLAMS

| | |
|---|---|
| OYSTERS ROCKEFELLER | 15.50 |
| BAKED NINIGRET OYSTERS, ANCHOVY BUTTER | 11.50 |
| ROASTED CHINCOTEAGUE OYSTERS, BIENVILLE | 11.95 |
| CLAMS CASINO | 9.95 |
| FRIED WHOLE IPSWICH CLAMS, TARTAR SAUCE | 16.50 |
| LONG ISLAND STEAMERS, DRAWN BUTTER | 11.95 |
| FRIED OYSTERS, TARTAR SAUCE, FRIES | 17.95 |

## LOBSTER

THE LIVE LOBSTER IN OUR TANKS ARE SHIPPED
DIRECTLY FROM MAINE TO US. PICK YOUR OWN
OR TELL US WHAT SIZE YOU PREFER and HOW
YOU WOULD LIKE IT PREPARED.
TODAY'S MARKET PRICE:              29.95  PER POUND

## MAIN DISHES

| | |
|---|---|
| JUMBO LUMP CRABMEAT SALAD over MESCLUN | |
| GREENS, GRAPEFRUIT, AVOCADO & RED ONION | 26.95 |
| BROILED CALIFORNIA WILD RED KING SALMON FILET, | |
| with WASABI CREME FRAICHE and BABY | |
| BOK CHOY ...                          | 31.95 |
| BROILED FLORIDA RED GROUPER FILET with | |
| PEEKYTOE CRABMEAT and PANCETTA | |
| WINE SAUCE, FIVE GRAIN RICE | 28.95 |
| FRIED GOUJONETTES of NEW BEDFORD LEMON | |
| SOLE with CHIPOTLE CILANTRO DRESSING | 22.95 |
| GRILLED PACIFIC SWORDFISH STEAK with MINT | |
| VINAIGRETTE and ORZO SALAD | 29.95 |
| SAUTEED CAROLINA BABY SOFT SHELL CRABS | |
| with TOMATO SAFFRON SAUCE | 29.95 |

## HOUSE SPECIALTIES

| | |
|---|---|
| OYSTER STEW/PANROAST | 9.45/9.95 |
| COQUILLES ST. JACQUES | 22.95 |
| BOUILLABAISSE | 26.95 |
| MARYLAND CRAB CAKES    (WEDNESDAYS ONLY) | |

## BEVERAGES

| | |
|---|---|
| SARATOGA WATER, SPARKLING or FLAT 28OZ | 5.25 |
| SODA | 2.25 |
| COFFEE, HOT or ICED | 2.25    DECAF 2.25 |
| ESPRESSO, HOT or ICED | 3.00    DECAF 3.00 |
| CAPPUCCINO, HOT or ICED | 4.00    DECAF 4.00 |
| TEA HOT | 2.25    ICED 2.50 |
| FRUIT JUICE | 4.50    MILK 3.50 |
| MONSTER ENERGY DRINK | 5.00 |

## TODAY'S CATCH

| | |
|---|---|
| ARCTIC CHAR FILET, BROILED | 23.95 |
| BLACK COD (SABLEFISH) FILET, PAN FRIED | 25.95 |
| BLACKFISH FILET, BROILED | 25.95 |
| BRONZINI, WHOLE, BROILED | 26.95 |
| BROOK TROUT, WHOLE BONELESS, BRLD, AMANDINE | 21.95 |
| CATFISH FILET, CAJUN GRILLED | 18.95 |
| DOVER SOLE, MEUNIERE | 42.95 |
| FLOUNDER FILET, BROILED | 21.95 |
| GROUPER, RED FILET, BROILED, CRABMEAT & | |
| PANCETTA WINE SAUCE | 28.95 |
| HALIBUT FILET, BROILED | 23.95 |
| LEMON SOLE FILET, PAN FRIED or BROILED | 23.95 |
| LEMON SOLE GOUJONETTES, FRIED, CHIPOTLE | |
| CILANTRO SAUCE | 22.95 |
| MAHI MAHI FILET, BROILED | 21.95 |
| MONKFISH FILET TOURNEDOS, BRLD, BEARNAISE | 22.95 |
| REDFISH FILET, BLACKENED | 20.95 |
| SALMON, SCOTTISH LOCH DUART FILET, BROILED, | 22.95 |
| SALMON N. ATLANTIC FILET, BRLD, HOLLANDAISE | 23.95 |
| SALMON, WILD, RED KING FILET, BROILED, WASABI | |
| CREME FRAICHE, BABY BOK CHOY | 31.95 |
| SCALLOPS, SEA, MAINE, FRIED, TARTAR SAUCE | 24.95 |
| SCALLOPS, SEA, MAINE, XL, DAY BOAT, BROILED | 26.95 |
| SCROD FILET, BROILED | 18.95 |
| SEA BASS, BLACK FILET, BROILED | 26.95 |
| SNAPPER, RED FILET, BROILED | 24.95 |
| SQUID GOUJON AMARFI, FRIED, MARINARA SAUCE | 18.95 |
| SWORDFISH STEAK, GRILLED, MINT VINAIGRETTE | 28.95 |
| TILAPIA FILET | 18.95 |
| TUNA, BIGEYE STEAK, GRILLED, SALSA | 27.95 |
| WHITEFISH FILET, PAN FRIED | 17.95 |
| OLD FASHIONED FISH'N'CHIPS | 17.95 |
| | |
| GRILLED SIRLOIN STEAK | 34.95 |
| HALF ROASTED CHICKEN | 14.95 |
| STEAMED VEGETABLE PLATTER | 14.95 |

## SIDE DISHES

| | |
|---|---|
| CREAMED SPINACH | 4.75 |
| FRENCH FRIES | 4.75 |
| STEAMED YUKON GOLD POTATOES | 4.75 |
| RICE PILAF | 4.75 |
| COLE SLAW | 4.75 |
| STEAMED VEGETABLES | 6.95 |

## DESSERTS

| | |
|---|---|
| GOLDEN APRIUM CUSTARD TARTLET | 7.25 |
| WHITE CHOCOLATE MOUSSE with GOLDEN | |
| RASPBERRIES | 7.95 |
| PINEAPPLE UPSIDE DOWN CAKE | 6.95 |
| VERY FRESH FRUIT SALAD | 5.50 |
| FLORIDA KEY LIME PIE | 6.50 |
| NEW YORK CHEESECAKE | 6.50 |
| CHEESECAKE & KEY LIME PIE COMBINATION | 6.75 |
| CHOCOLATE PECAN TORTE | 6.50 |
| APPLE WALNUT LATTICE PIE | 6.50 |
| CHOCOLATE MOUSSE | 6.95 |
| RICE PUDDING | 5.95 |
| CREME CARAMEL | 6.50 |
| MINT WHITE CHOCOLATE ICE CREAM | 5.75 |
| STRAWBERRY SORBET | 5.75 |
| PINEAPPLE SORBET | 5.75 |
| CHOCOLATE or VANILLA ICE CREAM | 5.75 |
| HOT FUDGE SUNDAE | 7.00 |
| AND DESSERT A LA MODE | ADD  2.00 |
| TRIO of CHEESES: BANON, BIANCO SARDO or | |
| MOLITERNO, MAJORERO PIMENTON | 8.00 |

## BEERS on DRAUGHT

| | |
|---|---|
| BLUEPOINT PALE ALE (LONG ISLAND, NY) | 5.75 |
| BLUEPOINT "SPRING FLING" (LONG ISLAND, NY) | 5.75 |
| BROOKLYN LAGER (B'KLYN, NY) | 6.00 |
| BUD LIGHT (USA) | 4.50 |
| CHIMAY WHITE (BELGIUM) | 8.00 |
| FISHERMAN'S BREW LAGER (MASSACHUSETTS) | 5.25 |
| GOOSE ISLAND "HONKER" ALE (CHICAGO) | 6.00 |
| GUINNESS (IRELAND) | 6.00 |
| HEINEKEN (HOLLAND) | 5.50 |
| IPSWICH PALE ALE (MASSACHUSETTS) | 6.50 |
| PERONI (ITALY) | 6.00 |
| SIERRA NEVADA PALE ALE (CALIFORNIA) | 6.00 |
| STONE "ARROGANT BASTARD" (CALIFORNIA) | 7.00 |
| WIDMER HEFEWEIZEN OREGON | 6.00 |

## BOTTLED BEERS of THE WORLD

| | | |
|---|---|---|
| AMSTEL LIGHT (HOLLAND) | | 5.25 |
| BECKS DARK (GERMANY) | | 5.50 |
| BROOKLYN LOCAL 1 ALE (NEW YORK) | 25 OZ | 15.00 |
| BUDWEISER (USA) | | 4.75 |
| CHIMAY RED (BELGIUM) | | 9.00 |
| CHIMAY RED (BELGIUM) | | 9.00 |
| CLIVEL (BELGIUM) | | 7.00 |
| EINBECKER ALE (GERMANY) | | 8.00 |
| GROLSCH (HOLLAND) | 16 OZ | 7.00 |
| HEINEKEN LIGHT (HOLLAND) | | 5.00 |
| KIRIN ICHIBAN (JAPAN) | | 6.50 |
| LA CHOUFFE (BELGIUM) | 25 OZ | 16.00 |
| MAGIC HAT #1 (VERMONT) | | 6.00 |
| MICHELOB "ULTRA" - LOW CARB (USA) | | 5.25 |
| SAM SMITH PALE ALE (ENGLAND) | | 7.00 |
| SPATEN OPTIMATOR (GERMANY) | | 7.50 |
| ST. PAULI GIRL (GERMANY) | | 5.00 |
| WHALE'S TALE PALE ALE (NANTUCKET, MASS) | | 6.25 |

**Grand Central Oyster Bar Menu**

# Wine List

## SPARKLING

| # | | BTL/GLS |
|---|---|---|
| 67 | Gruet "Gold Label" Brut NV - New Mexico | 35 |
| 68 | Graham Beck Brut NV - Western Cape, South Africa | 30/7.25 |
| 74 | Chateau Frank "Celebre" NV - Finger Lakes, NY | 35 |
| 79 | Domaine Ste. Michelle Brut NV - Columbia Valley, Washington | 40 |
| 86 | Lieb Blanc de Blancs (Pinot Blanc) 2002 - Long Island, NY | 58 |
| 96 | Iron Horse Blanc de Blanc 1997 - Green Valley, Russian River Valley, Sonoma | 65/14.25 |
| 94 | Laurent Perrier Brut Rose NV - Tours-sur-Marne, Champagne | 112 |
| 95 | Gosset "Grand Reserve" Brut NV - Ay, Champagne | 1/2 btl | 60 |
| 97 | Krug "Grand Cuvée" NV - Reims, Champagne | 1/2 btl | 110 |
| 98 | Pol Roger "Cuvée Winston Churchill" Brut 1995 - Epernay, Champagne | 325 |

## CHARDONNAY

| # | | BTL/GLS |
|---|---|---|
| 102 | Butterfield Station 2003 - California | 26/6.50 |
| 109 | Rock River 2004 - California | 24 |
| 111 | Meridian "Reserve" 2001 - Edna Valley, California | 26 |
| 119 | Morro Bay 2003 - Central Coast, California | 27 |
| 132 | Toad Hollow "Francine's Selection" 2004 - Mendocino County, California | 28 |
| 139 | Talbott "Kali-Hart" 2004 - Monterey, California | 30 |
| 145 | Frédérick Lornet "Chardon Bouget" 1998 - Côtes du Jura, France | 30 |
| 164 | Cambria "Katherine's" 2004 - Santa Maria Valley, Santa Barbara Cty, California | 32 |
| 168 | J. Rijckaert "Les Sarres" 2003 - Côtes du Jura, France | 32 |
| 183 | De Wetshof "Bon Vallon" 2005 - South Africa | 34 |
| 186 | Scarpantoni "Unwooded" 2004 - McLaren Vale, South Australia | 34 |
| 170 | Hi, Difficulty 2004 - New Zealand | 34 |
| 193 | Hartford 2004 - Sonoma Coast, California | 36 |
| 191 | St. Innocent "Freedom Hill" 2003 - Willamette Valley, Oregon | 36 |
| 214 | Costello 2003 - Napa | 40/10.00 |
| 215 | Wilsworth "Foxx Chablis" 2002 - Napa | 44 |
| 216 | Clos du Val 2002 - Carneros, California | 44 |
| 227 | Hamilton Russell 2003 - Walker Bay, South Africa | 44 |
| 227 | Domaine Laroche "St. Martin" Chablis 2002 - Burgundy | 44 |
| 233 | Fontaine-Gagnard "Maltroie" Chassagne Montrachet 1998 - Côte de Beaune, Burg. | 75 |
| 241 | JM Boillot "Maix Cadot" Rully 1er Cru 2002 - Côte Chalonnaise, Burgundy | 44 |
| 248 | T. Fogarty "Reserve" 1997 - Santa Cruz Mtns, California | 50/12.50 |
| 249 | Howard Park 2004 - Western Australia | 50 |
| 251 | Chalk Hill 2002 - Russian River Valley, Sonoma, California | 50 |
| 257 | Testarossa "Castello" 2002 - Santa Barbara County, California | 55 |
| 262 | ZD 2004 - Napa | 58 |
| 269 | Mount Eden 2002 - Santa Cruz Mountains, California | 60 |
| 270 | L'Eglantière "Fourchaume" 1er Cru Chablis 2002 - Burgundy | 60 |
| 273 | Stony Hill 2003 - Napa | 62 |
| 279 | Domaine Serene "Clos du Soleil" - Willamette Valley 2002 | 68 |
| 281 | Chateau Montelena 2004 - Napa | 68 |
| 284 | Mura 1997 - Arroyo Grande Valley, California | 72 |
| 285 | Hanzell 2002 - Sonoma Valley, California | 80/20.00 |
| 291 | Thunder Mountain "Ciardella" 1999 - Santa Cruz Mountains, California | 83 |
| 299 | Ramey "Hudson" 2002 - Carneros, Napa | 95 |

## SAUVIGNON BLANC

| # | | BTL/GLS |
|---|---|---|
| 323 | Giesen "Single Vineyard Selection" 2003 - Marlborough, New Zealand | 26/6.50 |
| 324 | Nederburg 2005 - South Africa | 26 |
| 332 | J.M. Brocard St. Bris 2004 - Burgundy | 27/6.75 |
| 335 | Voyager 2003 - Margaret River, Western Australia | 28 |
| 340 | Chateau Potelle 2003 - Mendocino County, California | 28 |
| 348 | Chateau Le Beof 2004 - Bergerac, France | 30/7.50 |
| 355 | G. Niffel Menetou Salon 2004 - Loire Valley, France | 32 |
| 358 | Gainey 2003 - Santa Ynez Valley, Santa Barbara County, California | 32/8.00 |
| 363 | Cosentino "The Novelist" Meritage 2004 - California | 33/8.25 |
| 367 | Domaine H. Brochard Sancerre 2004 - Loire Valley, France | 34 |
| 372 | Groth 2005 - Napa | 34 |
| 373 | Peconcreek 2005 - Long Island, NY | 35 |
| 375 | G. Millet Sancerre 2004 - Loire Valley, France | 36/9.00 |
| 379 | G & JM Gelant "The Grie" Saint-Bris 2003 - Burgundy | 38 |
| 383 | Froge Leap 2005 - Napa | 40 |
| 386 | Poderi Abaxia "Camillona" 2003 - Monferrato, Italy | 44/11.00 |
| 399 | Tupari 2004 - Awatere Valley, Marlborough, New Zealand | 50 |
| 399 | Duckhorn 2004 - Napa | 52 |

## SEMILLON

| # | | BTL/GLS |
|---|---|---|
| 421 | Indian Springs 2002 - Nevada City, California | 28/7.00 |
| 423 | T. Adams 1999 - Clare Valley, Australia | 30 |
| 424 | L'Ecole No. 41 2004 - Columbia Valley, Washington St. | 42 |
| 429 | Kalin 1996 - Livermore Valley, California | 50 |

## RIESLING

| # | | BTL/GLS |
|---|---|---|
| 440 | Selbach "Fish Label" 2004 - Mosel-Saar-Ruwer, Germany | 26/6.50 |
| 443 | Thomas "Fathead" Semi-Dry 2004 - Shamron, Israel | 27 |
| 442 | Laaashgham "Magnus" 2003 - Clare Valley, Australia | 27 |
| 447 | Dr. K. Frank Dry 2005 - Finger Lakes, NY | 30/7.50 |
| 450 | von Hovel "Balduin von Hovel" Estate 2004 - Mosel-Saar-Ruwer, Germany | 32 |
| 453 | Selomon "Steinterrassen" 2004 - Kremstal, Austria | 32 |
| 453 | S. Kuntz "Quadrot" Trocken 2002- Mosel Valley, Germany | 33/8.75 |
| 456 | Gunderloch "Drus" Auslese 2004 - Rheinhessen, Germany | 34 |
| 460 | Chateau Bela 2004 - Sturvo, Mulia, Slovakia | 40 |
| 461 | Ste. Michele "Eroica" 2003 - Columbia Valley, Washington | 40 |
| 466 | P. Blanck "Schlossberg" Grand Cru 2002 - Alsace, France | 45 |
| 469 | P. Blanck "Schlossberg" Grand Cru 2001 - Alsace, France | 54 |
| 471 | Hiltz-Lauranbauhof "Trittenheimar Felsenkopf" Auslese 2000 - Mosel-Saar-Ruwer, Germany | 58 |
| 473 | J.J. Prum "Zeltinger Sonnenuhr" Auslese 2002 - Mosel, Germany | 62 |
| 479 | Zind Humbrecht "Windsbuhl" 2002 - Alsace, France | 1/2 btl | 67 |

## VIOGNIER

| # | | BTL/GLS |
|---|---|---|
| 481 | Renwood "Sierra Series" 2004 - Amador County, California | 26/6.50 |
| 487 | Coopers Creek 2005 - Gisborne, New Zealand | 32 |
| 491 | Copain "L'ate" 2005 - Mendocino County, California | 32 |
| 495 | Tablas Creek "Côte a daTablas" 2004 - Paso Robles, California | 34 |
| 495 | P. Vandran "La Ferme St. Pierre" 2004 - Rhone Valley, France | 35 |
| 499 | Iron Horse "T bar T" 2004 - Alexander Valley, Sonoma, California | 40/10.00 |
| 501 | Westerly 2002 - Santa Ynez Valley, Santa Barbara Cty, California | 40 |
| 503 | Nestweil & Lightfoot 2002 - McLaren Vale, Australia | 42 |
| 510 | Domaine des Terres Falmet 2003 - France | 52 |

## CHENIN BLANC

| # | | BTL/GLS |
|---|---|---|
| 521 | Bls. Chappelle "Soft" 2003 - Idaho & Washington | 26/6.50 |
| 522 | Fall Creek 2004 - Texas | 26 |
| 527 | Pine Ridge (20% Viognier) 2004 - Dry Creek Valley, Sonoma, California | 30 |
| 532 | Domaine Bourillon Dorleans "Coulee d'Argent" VV Vouvray Sec 2004 - Loire Valley, Fr. | 32/8.00 |
| 534 | Domaine du Closel "La Jalousie" Savennieres 2002 - Loire Valley, France | 35 |

## WHITE PINOTS

| # | | BTL/GLS |
|---|---|---|
| 541 | Bacaro Pinot Grigio 2005 - Carso (Fruili), Italy | 28/6.50 |
| 547 | Cheapskata Pinot Bianc 2003 - Redwood Valley, Mendocino, California | 27 |
| 547 | Vanicz "Jereera" Pinot Gripio 2004 - Collio, Italy | 30 |
| 548 | JL Wolf "Villa Wolf" Pinot Gris 2002 - Qualitatswein, Germany | 32 |
| 549 | Lieb Pinot Blanc 2004 - Long Island, NY | 32/8.00 |
| 551 | St. Innocent "Vitae Springs" Pinot Gris 2004 - Willamette Valley, Oregon | 36/9.00 |
| 557 | Jermann Pinot Blanc 2004 - Venezia Giulia, Italy | 38 |
| 558 | P. Blanck "Furstentum" Grand Cru Pinot Gris 2001 - Alsace, France | 52 |
| 560 | Dom. Rion "Les Terras Blanches" Pinot Blanc 1er Cru 2002 - Nuits St. Georges, Burg. | 88 |

## OTHER WHITES

| # | | BTL/GLS |
|---|---|---|
| 560 | Domaine de la Louvetrie Muscadet 2005 - Loire Valley, France | 24 |
| 567 | Baglioio di Pianetto Ficiligno 2003 - Sicily, Italy | 33 |
| 569 | Turley "The White Coat" (Rhone Blend) - San Luis Obispo Cty, California | 45 |
| 573 | Domaine de Montvac Vacqueyras 2003 - Rhone Valley, France | 50 |
| 574 | Cayrnus "Conundrum" 2003 - Napa | 1/2 btl | 31 |
| 576 | Handley Gewürztraminer 2004 - Anderson Valley, Mendocino, California | 31 |

## SAKE

| # | | | BTL/GLS |
|---|---|---|---|
| 582 | Hakushika "Yamadanishiki" Junmai - Nada, Japan | 300ml | 15/5.00 |
| 588 | Ginga Shizuku "Divine Droplets" Junmai Ginjo - Hokaido, Japan | 720ml | 110/15.75 |
| 589 | Ichishima Shuzo "Dream" Junmai Daiginjo - Nigata, Japan | 720ml | 140/20.00 |

## SHERRY

| # | | BTL/GLS |
|---|---|---|
| 592 | Tio Pepe "Palomino" Fino - Jerez, Spain | 28/4.50 |
| 595 | Lustau "Jarana" Fino - Jerez, Spain | 28/4.50 |
| 599 | Vientos "Angel's Cuvée" 2004 - Atlandida, Uruguay | 60 |

## CABERNET SAUVIGNON

| # | | BTL/GLS |
|---|---|---|
| 601 | Echeveria 2003 - Chile | 26/6.50 |
| 604 | Pindar "Pythagoras" Heritage NV - Long Island, NY | 27 |
| 607 | H. Sullberg "Reserve" 2004 - California | 28 |
| 413 | Wente 2003 - Livermore Valley, San Francisco Bay, California | 28 |
| 413 | Domaine de la Rosiere 2002 - Coteaux des Baronnies, France | 28 |
| 622 | Salmon Run Heritage 2002 - Finger Lakes, NY | 29/8.25 |
| 631 | F. Coppola "Diamond" Claret 2003 - California | 32 |
| 642 | Chateau La Dame Blanche 2001 - Haut Medoc, Bordeaux | 40/10.00 |
| 643 | Plaisir de Marie 2001 - Paari, South Africa | 40 |
| 651 | Chateau Pontac Monplaisir 2003 - Pessac Leognan, Bordeaux | 48 |
| 653 | Matthews "Claret" 2002 - Columbia Valley, Washington | 50/12.50 |
| 659 | Mauritson 2002 - Sonoma | 54 |
| 661 | Pepper Bridge 1999 - Walla Walla Valley, Washington | 88 |
| 668 | Groth 2003 - Napa | 95 |
| 695 | Chateau Montelana "The Monclaena Estate" 1996 - Napa | 120 |
| 712 | Silver Oak 1999 - Napa | 200 |

## MERLOT

| # | | BTL/GLS |
|---|---|---|
| 732 | Arden Woods 2002 - California | 26/6.50 |
| 734 | Cinquanta Cinq - 2002 - France | 26 |
| 745 | Lockhart 2003 - California | 27 |
| 747 | Pepper Tree 2000 - Southeastern Australia | 28/7.00 |
| 744 | Paumanok 2002 - Long Island, NY | 28 |
| 753 | Terricia "Limited" 2002 - Paso Robles, California | 30 |
| 761 | Chateau Ste. Michele "Indian Wells" 2002 - Columbia Valley, Washington | 32 |
| 764 | Vanics Merlot 2003 - Collio, Italy | 33 |
| 772 | Chatom 2002 - Sierra Foot Hills, California | 40 |
| 773 | Pine Ridge "Crimson Creek" 2003 - | 1/2 btl | 24 |
| 774 | Château La Grace Dieu Grand Cru 1999 - St-Emilion, Bordeaux | 1/2 btl | 40 |
| 775 | Vine Cliff 2001 - Napa | 44 |
| 789 | Benessn Merlot 2002 - Napa | 50/12.50 |
| 790 | Twomey (Silver Oak) 2001 - Napa | 105 |

## ZINFANDEL

| # | | BTL/GLS |
|---|---|---|
| 801 | Cline 2004 - California | 26/6.50 |
| 806 | Terre a Sola (Primitivo) 2003 - Manduria, Italy | 28 |
| 811 | Ravenswood 2003 - Lodi, California | 32/8.00 |
| 812 | Newton 2000 - Napa | 34 |
| 815 | Mauritson 2002 - Dry Creek Valley, Sonoma | 38/9.50 |
| 816 | Dashe 2003 - Dry Creek Valley, Sonoma, California | 40 |
| 818 | Ravenswood 2003 - Napa | 48 |
| 819 | Ridge "Lytton Springs" 2004 - Dry Creek Valley, Sonoma | 60 |
| 821 | R. Biale "Black Chicken" 2004 - Napa | 68 |
| 822 | R. Biale "Black Chicken" 2003 - Napa | 75 |
| 824 | Rosdan "Lodestone" 2001 - Barossa, Australia | 115 |

## PINOT NOIR

| # | | BTL/GLS |
|---|---|---|
| 829 | Santa Julia "Reserva" 2004 - Mendoza, Argentina | 26 |
| 835 | Salentein 2002 - Argentina | 32/8.00 |
| 837 | Sticks 2004 - Yarra Valley, Australia | 32 |
| 838 | Piper's Brook "Ninth Island" 2004 - Tasmania, Australia | 33 |
| 840 | A to Z 2004 - Willamette Valley, Oregon | 34 |
| 842 | Milibrook 2003 - New York | 35 |
| 844 | Domaine Fournier Sancerre 2002 - Loire Valley, France | 36 |
| 845 | Bt. Michael Eppen "Riserva" 2001 - Südtirol, Alto Adige, Italy | 38 |
| 847 | A. Gros Saint-Romain 1998 - Côte de Beaune, Burgundy | 40/10.00 |
| 848 | Gruet "Cuvée Gilbert" 2000 - New Mexico | 44 |
| 851 | Babst-Milet Neuraudt 2000 - Côte de Beaune, Burgundy | 48 |
| 853 | La Crema 2004 - Carneros, Sonoma, California | 50 |
| 854 | T. Fogarty "Reserve" 1996 - Santa Cruz Mtns, California | 50/12.50 |
| 861 | Hamilton Russell 2002 - Walker Bay, South Africa | 60 |
| 863 | Bethel Heights "Lewman" 1999 - Willamette Valley, Oregon | 60/15.00 |
| 863 | Maoil PN 2003 - Redwood Valley, Mendocino, California | 65 |
| 866 | Confuron Cotetidot "Les Suchots" Vosne Romanee 1er Cru 1998 - Côte de Nuits, Burg. | 75 |
| 868 | H. Delagrange "Les Bertins" Pommard 1er Cru 2000 - Côte de Beaune, Burgundy | 85 |
| 871 | Dehlinger 2003 - Russian River, Sonoma, California | 91 |
| 872 | Mongeard Mugneret "Orveaux" Vosne-Romanée 1er Cru 1998 - Côte de Nuits, Burg. | 95 |
| 873 | Rutz "Windsor" 2003 - Russian River Valley, Sonoma, California | 100 |
| 877 | V. Girardin Corton Perrieres Grand Cru 1997 - Côte de Beaune, Burgundy | 120 |
| 878 | P. Hobbs "Hyde" 2003 - Carneros, Napa | 125 |

## SYRAH/SHIRAZ

| # | | BTL/GLS |
|---|---|---|
| 880 | CheapSkata "Tightrwd" 2004 - Mendocino, California | 26/6.50 |
| 881 | Wolf Blass "Yellow Label" 2003 - South Australia | 26 |
| 883 | Domaine Mont Redon Cotesrhone 2003 - Rhone Valley, France | 28/7.00 |
| 885 | Domaine de Servene Côtes du Rhone 2003 - Rhone Valley, France | 30 |
| 886 | Brookland "Veres 1" 2001 - Margaret River, Australia | 31 |
| 888 | Mas St. Joseph "Cuvée Aventure" 2003 - Coteaux de Nimes, Rhone Valley | 33/8.25 |
| 890 | Zaca Masa 2001 - Santa Ynez, Santa Barbara, California | 40 |
| 892 | Arteas 2001 - Sonoma Valley, California | 40 |
| 895 | Chateau La Nerthe Chateauneuf du Pape 2002 - Rhone Valley, France | 70 |
| 897-1 | E. Guigal "Brune et Blonde" Cote-Rotie 1999 - Rhone Valley | 1/2 btl | 57 |
| 897-E | E. Guigal "Brune et Blonde" Cote-Rotie 1998 - Rhone Valley | 1/2 btl | 68 |

## CABERNET FRANC

| # | | BTL/GLS |
|---|---|---|
| 902 | Cheapskata 2003 - Sonoma | 26 |
| 906 | Palmer 2002 - Long Island, NY | 31/8.75 |
| 910 | Raffault "La Breton" 2001 - Long Island, NY | 34 |
| 912 | Lang & Reed 2003 - Napa | 35 |
| 913 | Schneider 2001 - Long Island, NY | 1/2 btl | 31 |
| 916 | Clos Rougeard Saumur-Champigny 2000 - Loire Valley, France | 62 |
| 916 | Raffault "Picasses" Chinon 1990 - Loire Valley, France | 75 |

## OTHER REDS

| # | | BTL/GLS |
|---|---|---|
| 921 | Castillo de Monsaran Garnacha 2003 - Carinena, Spain | 28 |
| 925 | Damilano Barolo 2001 - Piedmont, Italy | 55 |
| 922 | E. Santini "Montepargoni" 2001 - Bullgart, Tuscany, Italy | 120 |
| 929 | Channing Daughters Blaufrankisch 2002 - Long Island, NY | 38 |
| 943 | R. Biban Gran Reserva Rioja 1994 - Spain | 40/10.00 |
| 945 | Vietos Tannat 2002 - Atlantida, Uruguay | 48 |
| 948 | Rockpile "Madrone Spring" Petite Sirah 2003 - Rockpile, Sonoma | 62 |

## PINK WINE

| # | | BTL/GLS |
|---|---|---|
| 951 | Domaine Lavoretz (Per) 2005 - Marcillac, France | 26/6.50 |
| 953 | A to Z (Sangiovese) 2005 - Rogue Valley, Oregon | 28 |
| 954 | Mas Gourgonnier "Les Baux" 2005 - Provence, France | 28 |

## DESSERT WINE

| # | | Glass |
|---|---|---|
| 965 | Prejean Late Harvest Vignobles 2003 - Finger Lakes, NY | 6.50 |
| 970 | King Estate Vin Glacé Pinot Gris 2004 - Oregon | 6.50 |
| 972 | Vientos "Abyvone" (Tannat) NV - Antlandida, Uruguay | 9.00 |
| 975 | Standaerter "Beerenliese" (Chard/Pinot Blanc) Beerenauslese 2001 - Burgenland, Austria | 11.00 |
| 976 | P. Blanck "Altanbourg" Tokay Pinot Gris Vendage Tardive 2001 - Alsace, France | 12.00 |
| 978 | Oremus Tokaji Aszú 5 Puttonyos 1995 - Hungary | 15.00 |
| 979 | Hopler Trockenbeerenauslese 2001 - Burgenland, Austria | 18.00 |
| 980 | P. Togni "Ca Togni" 1997 - Napa | 20.00 |
| 982 | W. Haag Eiswein 2002 - Mosel-Saar-Ruwer, Germany | 22.00 |
| 983 | Inniskillin Ice Riesling 2003 - Niagara Peninsula, Canada | 23.00 |
| 984 | Inniskillin Ice Cabernet Franc 2004 - Niagara Peninsula, Canada | 25.00 |

## PORT

| # | | Glass |
|---|---|---|
| 983 | Dows LBV 2000 | 5.00 |
| 985 | Dows Crusted NV | 6.00 |
| 990 | Quinto do Infantado Tawny - NV | 6.50 |
| 991 | Quinto do Infantado LBV 1998 | 7.00 |
| 992 | Rosea LBV 1994 | 8.50 |
| 993 | Quinta De La Rosa 1995 | 9.00 |
| 994 | Grahams "Malvedos" 1998 | 18.00 |
| 997 | Grahams 1985 | 18.00 |
| 998 | Warres 1977 | 22.00 |
| 999 | Grahams 1970 | 27.00 |

PLEASE PERUSE OUR PEARLS OF THE VINE
RESERVE LIST FOR SPECIAL SELECTIONS



Docks Oyster Bar & Seafood Grill



# DOCKS
## OYSTER BAR & SEAFOOD GRILL

### Starters

| | |
|---|---|
| Soup of the Day . . . . . . . . . . . . | P/A |
| Docks Chowder . . . . . . . . . . . . | 4.00 |
| Steamers in Beer Broth . . . . . . | 9.00 |
| Mussels in Tomato and Garlic . | 7.00 |
| Fried Calamari . . . . . . . . . . . . | 6.00 |
| Maryland Crabcake . . . . . . . . . | 8.00 |
| House Salad . . . . . . . . . . . . . . | 4.00 |
| Caesar Salad . . . . . . . . . . . . . | 6.00 |
| Cold Marinated Seafood Salad . | 8.00 |
| Imported Malossol Caviar 1 oz. . | 40.00 |

> **Caviar and Champagne Special:**
> Add 25.00 for the Caviar to the
> Price of Any Champagne. . . . . . **P/A**

### The Shell Bar

| | |
|---|---|
| Clams on the Half Shell . . . . . | P/A |
| Oysters on the Half Shell . . . . | P/A |
| Shrimp in the Rough: 1/4 lb. . . . | 6.50 |
| 1/2 lb. . . . | 12.00 |
| 1 lb. . . . | 21.00 |
| Lobster Cocktail . . . . . . . . . . . | P/A |

### Chilled Entrees

| | |
|---|---|
| Cold Poached Salmon Filet . . . . | 18.50 |
| Chilled Stuffed Lobster . . . . . | P/A |
| Chefs Seafood Salad . . . . . . . . | 16.50 |
| Grilled Tuna Nicoise Salad . . . . | 18.50 |

> Pasta of the Day . . . . . . . . . . . . P/A
> Linguini with Red or
> White Clam Sauce . . . . . . . . 10.00

### Land Locked

| | |
|---|---|
| Grilled N. Y. Shell Steak . . . . . | 20.00 |
| Grilled Chicken . . . . . . . . . . . . | 14.00 |
| Docks Burger . . . . . . . . . . . . . . | 8.50 |
| with Bacon and/or Cheese | |

*Above served with Docks Slaw*
*and choice of Potato or Rice*

> **Sunday and Monday Nights**
> **New England Clambake**
> Choice of Twin 1 lb. Lobsters . .23.00
> or a 2 lb. Lobster . . .27.00
> Served with Salad - Mussels, Clams,
> New Potatoes, Corn on the Cob, Key
> Lime Pie or Ice Cream, Coffee or Tea

### Grilled Seafood

| | |
|---|---|
| Fresh Norwegian Salmon Steak | 18.00 |
| Fresh Swordfish . . . . . . . . . . . . | 18.50 |
| Fresh Tuna . . . . . . . . . . . . . . . | 17.50 |
| Fresh Red Snapper . . . . . . . . . | 19.50 |
| Barbequed Seafood Grill . . . . . | 16.50 |
| Fresh Specials of the Day . . . . . | P/A |

*Above Served with Docks Slaw*
*and choice of Potato or Rice*

### Lobsters

| | |
|---|---|
| Steamed Lobsters: 1-9 LBS. . . . | P/A |
| Larger sizes available upon request | |
| Two Lobster Special: | |
| two 1 lb. steamed Lobsters . . . | P/A |
| Three Lobster Special: | |
| three 1 lb. steamed Lobsters . . | P/A |

### Fried Seafood

| | |
|---|---|
| Fried Sole (Broiled upon request) | 16.00 |
| Fried Scallops (Broiled upon request) | 16.50 |
| Fried Shrimp ( Broiled upon request ) | 16.50 |
| Fried Ipswich Clams . . . . . . . . | 15.00 |
| Fried Oysters . . . . . . . . . . . . . | 15.00 |
| Fried Seafood Platter . . . . . . . . | 17.00 |

*Above Served with Docks Slaw*
*and choice of Potato or Rice*

### Side Orders

| | |
|---|---|
| Fresh Vegetable of the Day . . . . | P/A |
| French Fried Potatoes . . . . . . . . | 2.50 |
| French Fried Yams . . . . . . . . . . | 2.50 |
| Steamed New Potatoes . . . . . . . | 2.50 |
| Baked Potato . . . . . . . . . . . . . . | 2.50 |
| Brown Rice Pilaf . . . . . . . . . . . . | 2.50 |
| Docks Slaw . . . . . . . . . . . . . . . | 2.50 |

### Desserts

| | |
|---|---|
| Ice Creams and Sorbet . . . . . . . | 4.00 |
| Fresh Fruit in Season . . . . . . . . | P/A |
| Hot Fudge Ice Cream Sundae . . | 5.50 |
| Chocolate Mud Cake . . . . . . . . . | 5.00 |
| Docks Mud Fudge . . . . . . . . . . | 6.50 |
| Homemade Key Lime Pie . . . . | 4.00 |
| Coffee / Brewed Decaf . . . . . . . | 1.50 |
| Assorted Teas . . . . . . . . . . . . . | 1.50 |
| Espresso . . . . . . . . . . . . . . . . . | 2.00 |
| Cappuccino . . . . . . . . . . . . . . . | 2.75 |

10.00 Food Minimum per Person
PLEASE REFRAIN FROM PIPE AND CIGAR SMOKING







**Lure Fishbar**







Lure Fishbar

# RAW BAR

## OYSTERS & CLAMS

| | | | | | | |
|---|---|---|---|---|---|---|
| MALPEQUE | *P.E.I.* | 2.50 | PEMAQUID | *Maine* | 2.50 |
| ISLAND CREEK | *Cape Cod* | 2.75 | FANNY BAY | *British Columbia* | 2.60 |
| BLUE POINT | *Great South Bay* | 2.50 | KUMAMOTO | *Washington* | 2.90 |
| LITTLENECK CLAMS | | 1.50 | | | |

## JEWELS OF THE SEA

| | | | | |
|---|---|---|---|---|
| FLUKE CEVICHE | 10 | STONE CRAB CLAWS (*3 pcs*) | 18 |
| YELLOWTAIL CARPACCIO | 14 | SEAFOOD SALAD | 12 |
| SHRIMP COCKTAIL (*4 pcs*) | 12 | CHILLED 1LB. LOBSTER | 20 |
| AMERICAN CAVIAR (*1oz*) | 45 | TUNA TIRADITO | 18 |

---

### SHELLFISH PLATEAUS

SMALL   *2 Oysters, 2 Shrimp, 2 Clams, 2 Stone Crab Claws*   24

MEDIUM   *6 Oysters, 4 Shrimp, 4 Clams, 4 Stone Crab Claws, Seafood Salad*   49

LARGE   *12 Oysters, 8 Shrimp, 8 Clams, 8 Stone Crab Claws, Seafood Salad & 1 lb. Lobster*   98

---

# SUSHI BAR

## SUSHI & SASHIMI

| | | | |
|---|---|---|---|
| BIG EYE TUNA | 4 | FLUKE | 3 |
| YELLOWTAIL (HAMACHI) | 3.5 | SHRIMP | 3 |
| KANPACHI | 4.5 | OCTOPUS | 4.5 |
| KING SALMON | 4 | EEL (FRESHWATER) | 3.75 |
| ARTIC CHAR | 4 | SEA EEL | 4.5 |
| JAPANESE SNAPPER | 4 | SEA URCHIN | 4.5 |
| MACKEREL | 3.5 | EGG (TAMAGO) | 3 |
| SEA BASS | 4 | SALMON ROE | 4 |
| SHIITAKE MUSHROOM | 3.5 | KUMAMOTO OYSTER | 4 |
| SCALLOP | 3.5 | TORO | M/P |

## ROLL / HAND ROLL

| | | | |
|---|---|---|---|
| YELLOWTAIL / SCALLION | 8 | SALMON / AVOCADO | 8 |
| SPICY BIG EYE TUNA | 9 | EEL / AVOCADO | 9 |
| SHRIMP TEMPURA | 9 | SPICY SCALLOP | 8 |
| TORO / SCALLION | 16 | JAPANESE CUCUMBER | 6 |
| DAIKON PICKLES | 6 | KING CRAB CALIFORNIA | 12 |
| SALMON SKIN / CUCUMBER | 6 | SHRIMP CUCUMBER | 9 |

## SPECIALTY ROLLS

| | | | |
|---|---|---|---|
| DRAGON ROLL | 13 | YELLOWTAIL JALAPENO | 16 |
| *Eel & cucumber topped with avocado* | | *Spicy yellowtail topped with sliced jalapenos* | |
| LURE HOUSE ROLL | 16 | LOBSTER TEMPURA | 16 |
| *Shrimp tempura topped with spicy tuna* | | *Lobster tail with spicy mayo & avocado* | |

SUSHI COMBO
*10 pcs Sushi & 1 Roll*
34

SUSHI / SASHIMI COMBO
*4 pcs Sushi, 4 Varieties of Sashimi & 1 Roll*
34

SASHIMI COMBO
*7 Varieties of Sashimi*
36

*Roll choice of Spicy Big Eye Tuna, Yellowtail / Scallion, Salmon / Avocado, or Japanese Cucumber*

**Lure Fishbar Menu**

## APPETIZERS

**NEW ENGLAND CLAM CHOWDER**  *Littleneck Clams / Smoked Bacon*    9

**MUSSEL & CHORIZO SOUP**  *Saffron / Tomato / Croutons*    9

**CHICKPEA SOUP**  *Seared Scallop / Tomato / Olives*    9

**CRISPY CALAMARI**  *Smoked Chili Glaze*    10

**CRAB CAKES**  *Mango & Yuzu Puree*    12

**TEMPURA SHRIMP**  *Spicy Sesame Mayo*    14

**SALMON TARTARE**  *Creamy Horseradish / Salmon Roe / Dill*    12

**TORO TARTARE**  *Caviar / Wasabi*    27

**CRISPY BLUE POINT OYSTERS**  *Caper Tartar Sauce*    12

**LOBSTER CROUTONS**  *Golden Garlic / Chilis / Sourdough*    14

**LURE HOUSE SALAD**  *Mesclun Greens / Mustard Vinaigrette*    8

**BEET SALAD**  *Goat Cheese / Hazelnuts / Arugula*    10

**SHRIMP & AVOCADO SALAD**  *Hearts of Palm / Tat Soi / Lemon Vinaigrette*    12

## ENTREES

**PAN ROASTED BROOK TROUT**  *Braised Lentils / Turnips / Bordelaise*    19

**SAUTEED SALMON**  *Butternut Spaetzle / Red Wine Shallots / Brussels Sprouts*    24

**SEARED YELLOWFIN TUNA**  *Nori Crusted / Shiitake Mushrooms / Edamame / Dashi Glaze*    25

**GRILLED WHOLE DAURADE**  *Chili / Herbs / Lime*    26

**STEAMED SKATE WING**  *Wild Mushroom Ragout / Thai Chili Nage / Parsley*    23

**FREE RANGE CHICKEN**  *Baby Vegetables / Whipped Potatoes*    19

**STEAMED BRANZINO**  *Ginger / Oyster Mushrooms / Scallions / Ponzu*    26

**MANILLA CLAMS WITH LINGUINI**  *Leeks / Pancetta / Tomato*    21

**GRILLED MAHI MAHI**  *Soy-Ginger Marinade / Marinated Tomato*    25

**GRILLED LOBSTER TAILS**  *Potatoes / Brown Butter / Spinach*    35

**14 OZ. DRY AGED SIRLOIN**  *Hand Cut Fries / Au Poivre Butter*    35

**SURF & TURF**  *Petite Filet Mignon / Grilled Lobster Tail*    39

**CLASSIC LOBSTER ROLL**  *Brioche Roll / Vegetable Slaw / Salt & Vinegar Chips*    24

**GRILLED CHEESEBURGER**  *Brioche Roll / Pickles / Hand Cut Fries*    15    *"Lure Style"*    16

*All seafood entrees can be ordered simply prepared*

## SIDES    6

| | |
|---|---|
| POTATO PUREE | ASPARAGUS & MAITAKE MUSHROOMS |
| JASMINE RICE | HAND CUT FRIES |
| SAUTEED SPINACH & GARLIC | ONION RINGS |
| POTATO GRATIN | BRAISED ARTICHOKES & CARROTS |

Lure Fishbar Menu





Tides Seafood

- H o m e
- M e n u
- G a l l e r y & P r e s s
- C o n t a c t u s
- L o c a t i o n

**Spring 2007  Dinner Menu - Americana Theme**
**Appetizers:**

**BLT Salad:**  Mesclun greens, vine ripened tomatoes, thin shaved red onion, tossed in a creamy sun-dried tomato dressing.  Garnished with Tomato/Garlic Crostini and torn thick sliced        9

**Fried Clams and Oysters:**  Succulent oysters and fully belly clams deep fried golden brown, served with tartar sauce        10

**Fried Calamari:**  calamari rings and tentacles lightly dusted with flour, deep fried light and crisp, served with a caramelized onion aioli       8

**Steamer Clams:**  soft shelled Canadian Pisser Clams, steamed open in hot clam broth, served with a side of clarified butter       11

**Steamed PEI Mussels:**   PEI mussels, steamed open in white wine, cooked with chopped spinach, tomato, white beans, and yellow onions, finished with a rich spicy broth.   Served with grilled baguettes       11

**Raw clams and Oysters:**  freshly shucked and sweet.  Served with freshly grated horseradish, cocktail sauce and black pepper mignonette    MP

- Lunch
- Dinner

**Entrees:**

**Tides Seasonal Lobster Roll:**  succulent sweet lobster meat, dressed lightly with lemon juice, diced cucumbers, fresh ground pepper and mayonnaise.  Served with sweet potato chips      MP

**Pan Seared Deep Sea Scallops:**  served with a white bean puree, topped with lightly sauteed savoy cabbage and drizzled with white truffle oil       20

**Grilled Shrimp Skewer:**  shrimp skewered grilled and glazed with a mustard bbq sauce.  Served with a Vidalia onion and black eyed peas relish, consisting of lightly sauteed Vidalia onions, diced sweet potatoes, black eyed peas, fresh chopped herbs, red wine vinegar, parsley chiffonade and butter       20

**Pan Seared Salmon Fillet:**  served medium rare, with creamy barley (pearl barley with sauteed yellow onions, carrots, butter, flour, spices, milk, grated Gruyere cheese and parsley chiffonade).  Skillet steamed broccoli and lemon, with sauteed shallots broccoli florets, lemon zest, and lemon juice       20

**Grilled Tilapia Fillet:** served with creamy wild rice and mushroom        21

**Bouillabaisse:**  a spicy saffron and tomato based seafood broth filled with a variety of seafood, such as pan fried cod, grilled squid, scallops, shrimp, littleneck clams,

mussels and lobster.  Served with a garlic crostini and anchovy aioli      26

**Pan Roasted Cod Fillet:**  Chatham Day Boat Cod, lightly dusted with flour and pan roasted.  Served with ragout of wild mushrooms and fresh herbs and grilled asparagus spears      19

**Whole Lobster:**  fresh maine lobster, weighing in at one and a half pound.  Served either grilled, boiled or chilled, accompanied with a side of creamed spinach      MP

**Whole Fish:**  ask your server for choices available.  Freshly stuffed with mixed herbs and garlic.  Served either with grilled or deep fried, on a bed of grilled vegetables      25

**Sides:**
Sweet potato chips      6
Vidalia onion and Black Eyed Pea Relish      6
Grilled Vegetables      6
Savoy Cabbage and White bean Puree      6
Skillet Steamed Lemon Broccoli      6
Grilled Asparagus Spears      6

**Tides Seafood Menu**







Seafood Mare

Print Window  Close Window

# ~ Menu ~

## DINNER

### Appetizers

| | |
|---|---:|
| **Fried Oysters** <br> *Corn meal crusted oysters with chipotle aioli* | 9.95 |
| **Maryland Lump Crab Cake** <br> *In a shitake mushroom and tempura crust, with ginger vinaigrette* | 12.95 |
| **Clams Oreganata** <br> *Baked clams with fresh oregano (8 pcs)* | 9.95 |
| **Yellow Fin Tuna Tartar** <br> *Wrapped with house cured grav' lox, with remoulade and toast points* | 10.95 |
| **Steamed P.E.I. Mussels** <br> *Mussels with white wine, tomatoes and garlic* | 8.95 |
| **Jumbo Lump Crab Meat Cocktail** | 14.95 |
| **Chilled Jumbo Shrimp Cocktail** <br> *Served with fresh horseradish and cocktail sauce* | 13.95 |
| **Fried Calamari** <br> *With marinara sauce* | 8.95 |
| **Shrimp Bisque** | 6.95 |
| **New England Clam Chowder** | 6.95 |
| **Steamed Clams** <br> *Littleneck clams cooked in white wine, garlic and tomatoes* | 10.95 |
| **Mixed Seafood Salad** <br> *Shrimps, calamari, scallops, mussels, octopus, virgin olive oil and lemon* | 9.95 |
| **Iceberg Wedge** <br> *With Jersey tomatoes and blue cheese dressing* | 7.95 |
| **Classic Caesar Salad** <br> *Anchovy parmesan dressing, garlic bruschetta, Reggiano cheese* | 7.95 |
| **Mare House Salad** <br> *Baby field greens with a sherry Dijon mustard vinaigrette* | 6.95 |

### Pasta

| | |
|---|---:|
| **Shrimp Fra Diavolo** <br> *Shrimp in a spicy tomato sauce over fettucine* | 18.95 |
| **Linguini with White Clam Sauce** <br> *With tomatoes, peppers, capers and olives, vinaigrette* | 16.95 |

### Main Course

| | |
|---|---:|
| **Grilled Atlantic Salmon** <br> *With rock shrimp, smoked bacon mashed potato, orange basil emulsion* | 17.95 |
| **Diver Sea Scallops Provencale** <br> *Sea scallops with chardonnay wine, garlic and tomatoes* | 17.95 |
| **Jumbo Shrimp Scampi** <br> *Sautéed with garlic, white wine and lemon* | 18.95 |
| **Farm Raised Striped Bass** <br> *Pan seared in a garlic sauce, served with saffron rice* | 17.95 |
| **Seafood Brochette** <br> *Swordfish, shrimp, scallops, peppers, onions and tomatoes, on a bed of saffron rice* | 18.95 |
| **Yellowfin Tuna** <br> *Pan seared with a sesame seed crust, teriyaki, ginger and lemon* | 20.95 |

Seafood Mare Menu

**Grilled Red Snapper**                                                    18.95
 *With tomatoes, artichoke, olives and lemon*

**South American Tilapia**                                                 18.95
 *Sautéed with toasted almonds, and brown butter*

**Fish and Chips**                                                        16.95
 *Atlantic cod fried in our own beer batter, served with tartar sauce, cole slaw*
 *and French fries*

**Twin South African Lobster Tails**                                      34.95
 *Broiled and served with drawn butter and lemon*

**Filet of Sole Florentine**                                             17.95
 *Sole sautéed with white wine and lemon on a bed of spinach*

**Cold Water Codfish**                                                    17.95
 *Potato herb crusted with lobster sauce*

**Maine Lobster (1¼ lb) Steamed or Grilled**                             P/A
 *Served with baked potato and vegetable*

## Combo Platters

**Fried Fisherman's Platter**                                            19.95
 *Fried codfish, shrimp, scallops and calamari with French fries and cole slaw*

**The Broiled Platter**                                                   21.95
 *Broiled sole, shrimp and scallops*

**The Shrimp Platter Feast**                                             22.95
 *Broiled shrimp, fried shrimp and shrimp scampi*

**Surf & Turf**                                                          32.95
 *New York Shell Steak and 6 oz. Lobster Tail*

**Mare's Famous Chicken**                                                14.95
 *Marinated chicken breast, grilled with lemon and rosemary*

**Grilled New York Strip Steak**                                         19.95
 *Plain grilled or with a peppercorn brandy sauce*

**Fried Jumbo Shrimp**                                                   19.95
 *served with fries, coleslaw and tartar sauce*

**Fried Sea Scallops**                                                   17.95
 *served with fries, coleslaw and tartar sauce*

**Fried Fillet of Sole**                                                 16.95
 *served with fries, coleslaw and tartar sauce*

# LUNCH

## Appetizers

**New England Clam Chowder**                                              5.95

**Soup of the Day**                                                       5.95

**Fried Calamari**                                                        6.95
 *Corn meal crusted with tomato basil sauce*

**Steamed Mussels**                                                       6.95
 *Mussels with white wine, tomatoes and garlic*

**Chilled Jumbo Shrimp Cocktail**                                        10.95
 *Served with fresh horseradish and cocktail sauce*

**Mare House Salad**                                                      5.95
 *Baby field greens with a sherry mustard vinaigrette*

**Maryland Lump Crab Cake**                                              8.95
 *In a shitake mushroom and tempura crust, with ginger vinaigrette*

**Yellowfin Tuna Tartar**                                                8.95
 *Wrapped with house cured grav' lox, with remolade and toast point*

**Classic Caesar Salad**                                                 5.95
 *Anchovy parmesan dressing, garlic bruschetta, Reggiano cheese*

## Sandwiches & Entrees

**Grilled Salmon Wrap** — 10.95
*Fresh spinach, saffron rice, oven dry tomatoes and citrus basil emulsion*

**Swordfish Club** — 9.95
*Seven grain bread, field greens, tomatoes, red onions, bacon, avocado, lemon, anchovy, mayo*

**Mixed Seafood Salad** — 10.95
*Shrimps, calamari, scallops, mussels, octopus, olive oil and lemon*

**Mare Cobb** — 11.95
*Field greens, grilled chicken, grilled shrimp, bacon, tomatoes, avocado, hard cooked eggs, blue cheese, Hudson Valley apple and apple balsamic vinaigrette*

**Fish & Chips** — 9.95
*Batter dipped fried cod fish served with French fries*

**Grilled Salmon Paillard** — 9.95
*With chiffonade of romaine capers, black olives, tomatoes, extra virgin olive oil*

**Shrimp Caesar Salad** — 10.95
*With Grilled tiger prawns and parmesan bruscetta*

**South American Tilapia** — 12.95
*Sautéed with toasted almonds, brown butter & sweet potato puree*

**Grilled Atlantic Salmon** — 11.95
*With rock shrimp, smoked bacon mashed potatoes and an orange basil emulsion*

**Sautéed Breast of Chicken** — 10.95
*Corn meal crusted with whipped sweet potatoes and creamed spinach*

**Linguine and Clams** — 11.95
*Long Island little neck clams in toasted garlic chardonnay broth*

**Filet of Sole Francaise** — 10.95
*Dipped in egg and served in a white wine, shallot sauce*

# WEEKEND BRUNCH

**Saturday & Sunday, from 11:00am - 4:00pm**

## Prix Fixe $12.95

**Compliments of Mare
Your choice of one of the following with any item below:**

**BLOODY MARY, SCREWDRIVER, BELLINI,
MIMOSA OR GLASS OF WINE**

**Eggs Benedict**

**Crab Cakes Benedict**

**Steak and Eggs**

**Grilled Norwegian Salmon**

**Chilled Seafood Salad**

**Linguine with White Clam Sauce**

**Swordfish Club Sandwich**

**French Toast with Fresh Fruit**

Seafood Mare Menu

**Fish and Chips**

**Seafood Omelette**

**Shrimp Caesar Salad**

**Chicken Caesar Salad**

**Coffee or Tea**

# DESSERT

**Crème Brulee**
*With burnt brown sugar*

**Pecan Pie**

**Chocolate Mousse**

**Apple Tarte**

**Cheesecake**
*With vanilla and raspberry sauce*

**Lemon Mousse Tarte**

**Tartufo**
*Vanilla, chocolate and hazelnut gelati,
enrobed in a dark chocolate shell*

**Sorbets**
*Ask server for flavors*

# LIST OF OYSTERS

## EAST COAST SELECTION:
## ($2.00 each)

**Aquideck - Rhode Island**
*(firm meat, crisp, fresh and smooth taste)*

**Belon - Maine**
*(Cream meat color, salty, delicate texture)*

**Blue Point - Connecticut**
*(Briny firm fleshed oyster, sweet and clean)*

**Chedabuco - Maine**
*(Small size, sweet flavor, fruity)*

**Chincoteague - Virginia**
*(Creamy and succulent)*

**Cotuit - Virginia**
*(Creamy and succulent)*

**Dutch Isle - Rhode Island**
*(Medium sized, sweet, clean, fresh)*

**Malpeque - Massachusets**
*(Sweet, small and thin meat, clean finish)*

**Martha's Vinyard - Massachusets**
*(Medium sized sweet, mild and slightly briny)*

**Narragansett - Rhode Island**
*(Medium size, briny, thin yet plump, clean finish)*

**Spinny Creek - Prince Edward Island**
*(Medium, full meat, light, briny finish)*

**Wellfleet - Massachusetts**
*(America's favorite, sweet, cripy and salty)*

## WEST COAST SELECTION:
## ($2.50 each)

**Chimon - British Colombia**
*(Medium sized musky and classically creamy)*

**Dutch - Oregon**
*(Medium sized, plump creamy briny)*

**Fanny Bay - British Colombia**
*(Medium sized, with a creamy exotic taste)*

**Goldent Mantle - Washington State**
*(Rich in flavor, briny, meaty)*

**Imperial Eagle - Oregon**
*(Deep cupped oysters, creamy and musky)*

**Hama Hama - Washington**
*(Small plump oyster, rich flavor, creamy finish)*

**Hood Canal - Washington State**
*(Large deep cupped oysters, creamy, musky finish)*

**Kumamoto - California**
*(Deep cupped small oysters, intensely flavored)*

**Malispina - British Colombia**
*(Medium sized, creamy and succulent)*

**Quilcene - Washington State**
*(Medium sized musky and classically creamy)*

**Tillamoor Bay - Washington State**
*(Slightly, creamy and exotic taste)*

**Yaquina Bay - Oregon**
*(Medium size, creamy and succulent)*

# TAKE-OUT MENU

## APPETIZERS

**Baked Stuffed Clams Oreganata**    6.95

**Fried Calamari with spicy Marinara sauce**    6.95

**Chilled Jumbo Shrimp Cocktail**    10.95

**Fried Oysters with spinach and chipotle sauce**    7.95

**Maryland Lump Crab Cake**    8.95
*With fire roasted corn salsa and remoulade sauce*

**Steamed P.E.I. Mussels Marinara with garlic toast**    7.95

**Sautéed Portuguese Sardines**    8.95
*With white wine, garlic and tomatoes*

**House Cured Grav Lox**    6.95
*With capers, red onions, toast points and mustard dill sauce*

## SOUPS

**New England Clam Chowder**    5.95

**Lobster Bisque**    5.95

## SALADS

**Marinated Seafood Salad**    7.95
*With shrimps, clams, mussels, scallops, scungilli and calamari*

**House Mesclun Salad**    5.95
*Fresh assorted greens with roasted shallots vinaigrette, plum tomatoes*

**Classic Caesar Salad**    6.95
*With chicken: 8.95       With shrimp: 13.95*

## PASTAS

**Sautéed Jumbo Shrimp**    16.95
*With garlic, white wine, fresh herbs, tossed with Linguine*

**Seafood Fra Diavlo**    17.95
*With shrimp, mussels, clams, calamari, scallops,
over Linguini with spicy tomato basil sauce*

**Seafood Risotto**    21.95
*With ½ lobster, shrimp, mussels, clams, scallops, calamari, and saffron
risotto*

## GRILLED FISH

**Marinated Swordfish Brochette**    15.95
*With peppers, onions, mushrooms, tomatoes, served over saffron rice*

**Atlantic Salmon Fillet**    16.95
*with sun dried tomato coulis*

**Mahi-Mahi**    16.95
*with mint vinaigrette*

Seafood Mare Menu

**Florida Red Snapper    17.95**
*with roasted pepper sauce*

**Pacific Swordfish    18.95**
*with lemon caper sauce*

## SAUTÉED FISH

**Pan Seared Monkfish    17.95**
*With mushroom essences*

**Sautéed Carolina Tilapia    16.95**
*With Mediterranean sauce*

**Sautéed Filet of Sole Meuniere    15.95**

**Pan Seared Dayboat Sea Scallops    17.95**
*With infused herb oil, served on a bed of wilted spinach*

**Farm Raised Striped Bass    16.95**
*In garlic sauce served with vegetable couscous*

**Crispy Potato Herb Crusted Cod    17.95**
*With roasted vegetable orzo and parsley vinaigrette*

## CRISPY FRIED SEAFOOD

**Fisherman's Platter    19.95**
*With scallops, shrimp, calamari, oysters and filet of sole,
served with french fries and tartar sauce*

**Fried Dayboat Sea Scallops    16.95**
*with french fries, coleslaw and tartar sauce*

**Fried Jumbo Shrimp    18.95**
*with french fries, coleslaw and tartar sauce*

**Fish and Chips    16.95**
*with french fries, coleslaw and tartar sauce*

## MEAT & POULTRY

**Roasted Free Range Chicken    13.95**
*With fingerling potatoes, vegetables, natural juice*

**Grilled Delmonico Rib Eye Steak    19.95**
*With spinach, roasted potatoes, over crispy shallots and port wine sauce*

## SANDWICHES (LUNCH ONLY)

**Steak Sandwich Roulade    12.95**
*With fresh herbs and Parmesan cheese, served on tuscan bread with fries*

**Grilled Swordfish Club    12.95**
*With bacon and avocado, on Tuscan bread, basil mayo, french fries and
cole slaw*

**Teriyaki Salmon Burger    10.95**                    Seafood Mare Menu

*With lettuce, tomato, french fries and cole slaw*

## FRESH LOBSTER

**Steamed or broiled - served with french fries or baked potato**

**1¼ lb. - 19.95          2 lb. - 35.95**

Print Window   Close Window

Print Window  Close Window

# ~ WINE LIST ~

## WINE

### Champagnes & Sparkling Wines

Bin #

| | | |
|---|---|---|
| 01 | **Veuve Clicquot Brut,** n/v, France | $ 70. |
| 02 | **Taittinger Brut La Francaise,** n/v, France | 70. |
| 03 | **Moet & Chandon Brut Imperial,** n/v, France | 65. |
| 04 | **Roederer Estate, Alexander Valley,** n/v, California | 37. |

### White Wine

| | | |
|---|---|---|
| 10 | **Macon Village, Chardonnay** (Half) | $13. |
| 11 | **Macon Lugny, "Les Charmes",** Maconnaise (Half) | 13. |
| 12 | **Fetzer Sauvignon Blanc** | 18. |
| 13 | **Robert Mondavi Sauvignon Blanc,** Coastal Region, Ca. | 20. |
| 14 | **Muscadet, "Domaine de la Batardiere", Aulanier,** Loire, France | 20. |
| 15 | **Woodbridge Chardonnay,** California | 21. |
| 16 | **Wyndham "Bin 222" Chardonnay,** Australia | 22. |
| 17 | **Alderbrook Sauvignon Blanc,** Sonoma | 24. |
| 18 | **Danzante Pinot Grigio,** Venezie (Marchesi de Frescobaldi and Robert Mondavi) | 25. |
| 19 | **Pighin Pinot Grigio,** Fruili, Italy | 25. |
| 20 | **Macon Villages, Jadot,** Burgundy, France | 26. |
| 21 | **Rodney Strong Chardonnay,** Sonoma | 27. |
| 22 | **Kendall Jackson (Reserve),** Chardonnay | 27. |
| 23 | **Robert Mondavi Chardonnay,** Coastal | 28. |
| 24 | **Chimney Rock Fume Blanc,** Napa Valley | 28. |
| 25 | **Sokol Blosser "Evolution",** Oregon | 28. |
| 26 | **Sancerre "Clos de la Perrier", Archambault,** Loire, France | 29. |
| 27 | **Benziger "Carneros'" Chardonnay,** Sonoma | 30. |
| 28 | **Sequoia Grove "Carneros" Chardonnay,** Napa Valley | 34. |
| 29 | **Pouilly Fuisse, Solutre,** Burgundy, France | 36. |
| 30 | **Santa Margherita Pinot Grigio,** Alto Adige, Italy | 38. |

### Red Wine

| | | |
|---|---|---|
| 40 | **"Santa Cristina" Sangiovese / Merlot, Antinori,** Tuscany, Italy | $ 19. |
| 41 | **Danzante Merlot, Frescobaldi & Robert Mondavi,** Sicilia, Italy | 21. |
| 42 | **Beaujolais Villages, Jadot,** France (Half: $12.) | 24. |
| 44 | **Cotes-du-Rhone, "Belleruche", M. Chapoutier,** France | 25. |
| 45 | **Hunter Ashbey, Merlot,** California | 26. |
| 46 | **Robert Mondavi Cabernet Sauvignon,** Coastal Region, Ca. | 29. |
| 47 | **Rodney Strong, Merlot,** Sonoma | 34. |

# DRINKS

# Wine by the Glass

## WHITE WINE

### Chardonnay
*7.00*

### Pinot Grigio

Seafood Mare Wine List

*7.00*

**Sauvignon Blanc**
*7.00*

**Sancerre**
*8.00*

### RED WINE

**Cabernet Sauvignon**
*7.00*

**Chianti**
*7.00*

**Merlot**
*7.00*

**Montepulciano**
*7.00*

**Pinot Noir**
*8.00*

### ROSE WINE

**White Zinfandel**
*7.00*

## Beers

### BOTTLES

**Amstel Light**
*5.00*

**Corona**
*5.00*

**Duval**
*6.00*

**Heineken**
*5.00*

**Haake Beck**
*5.00*

**Peroni**
*5.50*

**Moretti**
*5.50*

### DRAUGHT

**Bass Ale**

*5.00*

**Pilsner Urquell**
*5.00*

**Stella Artois**
*6.00*

**Samuel Adams**
*5.00*

# Mineral Water

**SAN BENEDETTO**
**(Sparkling or Natural)**
*1 Liter: 7.00; ½ Liter 3.50*

# Liquors (Dessert)

## COGNAC

**DELAMAIN PALE & DRY**
*13.00*

**DELAMAIN VESPER**
**15 YEARS OLD**
*17.00*

**REMY MARTIN V.S.**
*9.00*

**REMY MARTIN V.S.O.P.**
**GRAN CRU**
*12.00*

**REMY X.O.**
*20.00*

**HENNESSY V.S.**
*9.00*

**COURVOISIER V.S.**
*9.00*

**MARTELL V.S.**
*12.00*

**MARTELL CORDON BLEU**
*15.00*

**FRANCET**
*8.00*

## ARMAGNAC

**LARRESINGLE V.S.O.P.**
*9.00*

**JANNEAU**

Seafood Mare Wine List

**GRAND ARMAGNAC**
*8.00*

## C A L V A D O S

**BUSNEL VIEILLE RESERVE**
*8.00*

**BUSNEL HORS D'AGE
15 YEARS OLD**
*12.00*

**CARDINAL**
*8.00*

## E A U X   D E   V I E

**POIRE WILLIAM (PEAR)**
*8.00*

**FRAMBOISE (RASPBERRY)**
*8.00*

## P O R T O

**RAMOS PINTO**
*7.00*

**TAYLOR-FLADGATE
10 YEARS TAWNY**
*12.00*

**FONSECA BIN 27**
*10.00*

**EBERLE MUSCAT**
*7.00*

## G R A P P A

**CANDOLINI, RUE FLAVORED**
*8.00*

**JULIA**
*8.00*

Print Window  Close Window









Ditch Plains

# D I T C H   P L A I N S

29 bedford street [at downing], new york city 10014
p. 212.63.0202   |   f. 212.63.0460

## lunch/dinner

### salads

marinated white anchovies
[cucumber, tomato
capers & lemon confit]
10

mixed green salad
[sherry-shallot vinaigrette]
6

tomato & cucumber salad
[red onion & sherry vinaigrette]
9

caesar salad
[parmesan & croutons]
8
[with chicken or shrimp]
13

spicy fried calamari salad
[sesame seed
romaine & radicchio]
12

sautéed shrimp salad
[frisée & bacon]
13

### cold

oysters [dozen]
24

shrimp cocktail
12

### hot

clam chowder
[smoked bacon]
7

crab dip
[bagel chips]
16

fried calamari
[spicy tomato sauce]
9

fried clam strips
[tartar sauce]
11

smoked mozzarella fritters
[spicy tomato sauce]
7

grilled fish of the day
[mixed greens & lemon]
18

chicken pot pie
[cream biscuit]
14

roasted oysters
[garlic & parsley butter]
14

baked clams
[chorizo]
13

two hot dogs
[french fries]
8

# D I T C H   P L A I N S

29 bedford street [at downing], new york ny 10014
p. 212.633.0202   f. 212.633.0149

ditch plains oyster shooters
[with or without vodka]
7

hamburger or chicken burger
[french fries]
10

ditch plains lobster roll
[sweet potato chips]
25

baked macaroni & cheese
14

salmon tartare
[mustard, red onion
parsley & lemon confit]
9

mussels or littleneck clams
15

rosemary & bacon
chorizo & red onion
american cheese plate
[grafton cheddar, humboldt fog point reyes
blue &
green hill camembert]

shallots, parsley & white wine
curry, tomato & red onion

sides
6

bread and butter pickles
creamed corn
grilled asparagus
french fries
sweet potato chips
hash browns
bacon
ham
chorizo
sausage
blood sausage

20% gratuity added to parties
of eight or more









Fresh Restaurant



home the restaurant today's menus private events reserve a table gift certificates contact us reviews

# dinner.

June 2007

## first course

### oysters

flower, li.  malpeque, pei.  beau soleil, nb
½ dozen

14

**chilled maine stone crab claws** – dijionaise sauce · 20

**mr. woodman's fried clams** – lemon mayonnaise · 17

**classic new england lobster roll** – watercress salad · 26

**duo of crab cakes** – maryland – maine – frisée – sicilian olives · 14

**poached florida shrimp** – fennel –  walnuts - feta cheese - mint - avocado · 15

**bouquet of market green salad** – cucumber – beets –  aged balsamic reduction · 9

**grilled sardines** - potato salad - haricot vert - quail egg - crispy bacon - tapenade  12

**ceviche of long island striped bass** – plum tomato gelée – pickled pearl onions – jalapeño · 12

**endive and roqueford cheese salad** – granny smith apples – hazelnuts – mustard vinaigrette 9

**satin finished lobster bisque** -- poached lobster – yukon gold potatoes · 12

**fresh. clam chowder** – smoked bacon - leek · 10

**spring pea soup** – smoked scallop - calamari - mint · 11

## entrees

## simply grilled

| | | |
|---|---|---|
| whole mediterranean bronzini | lake huron sturgeon | florida warsaw grouper |
| 26 | 27 | 25 |
| alaskan wild king salmon | nova scotia flounder | florida red snapper |
| 25 | 24 | |
| | | 26 |
| nova scotia halibut | 12oz organic angus sirloin | free range chicken breast |
| 28 | 30 | |
| | | 19 |

## sides

chili marinated asian eggplant
broccoli rabe with olives &  bacon
creamed spinach with pecans

sweet potato purée
sticky rice with wild mushrooms &  garlic
crispy potatoes with balsamic grilled onions

## <u>fresh selections</u>

**crispy soft shell crabs** – sugar snap peas – burdock – lime segments 36
**rock shrimp & mussel risotto** – grape tomatoes – tarragon – truffle essence  26
**sunflower seed crusted halibut** – pea puree – maitake – white & green asparagus  33
**pan seared black sea bass & calamari** – turnips – peruvian potatoes – sweet basil pesto  29
**grilled striped bass** – creamed spinach – fingerling potatoes – crispy bacon – charred tomato salsa  27
**spicy seafood stew** – lobster – mussels – clams – scallops – whitefish – red curry coconut broth  34
**charred yellowfin tuna tenderloin** – baby bok choy – sticky garlic rice – shiitake  32
**english batter-fried haddock** – celeriac slaw – crispy potatoes – tartar sauce  21
**grilled rib eye steak**– pearl onions – grape tomatoes – haricot vert – rioja  36
**simply steamed** nova scotia **hard-shell lobster** – drawn butter

26/lb

executive chef/ **kento komoto**

Fresh Restaurant Menu



home the restaurant today's menus private events reserve a table gift certificates contact us reviews

# wine book.

June 2007

### sparkling

| | | |
|---|---|---:|
| 507 | Laherte Freres, Blanc de Blancs, Champagne, NV | 69 |
| 506 | Eric Rodez. "Cuvee des Crayeres", Ambonnay Grand Cru, Champagne, NV | 95 |
| 505 | Schramsberg, Blanc De Noirs, Calistoga, California, 2001 | 74 |
| 504 | Perrier Jouet, Grand Brut, Champagne, France, NV | 87 |
| 503 | Veuve Clicquot, Champagne, France, NV | 98 |
| 502 | Domaine Carneros. Rose, Carneros, Napa, California, NV | 80 |
| 501 | Kenwood "Yulupa" Brut, Sonoma, California (split - single portion size), NV | 13 |
| 500 | Piper-Heidseck 187. Brut, Reims, France (split - single portion size), NV | 15 |
| 405 | Dom Perignon, Champagne, France, 1998 | 250 |

### white

United States
California
    Amador

| | | |
|---|---|---:|
| 161 | Terre Rouge "Enigma", Sierra Foothills, 2004 (Marsanne/Viognier/Roussanne) | 61 |

    Lake

| | | |
|---|---|---:|
| 162 | Sauvignon Blanc. X Winery, "Es Vineyard", 2004 | 39 |

    Lodi

| | | |
|---|---|---:|
| 160 | Viognier. Spencer-Roloson, "Sueno Vineyard", 2003 | 72 |

    Mendocino

| | | |
|---|---|---:|
| 142 | Gewurztraminer. Corison, "Corazon", Anderson Valley, 2001 | 48 |

    Monterey

| | | |
|---|---|---:|
| 165 | Pinot Gris. Lorca, 2004 | 44 |
| 166 | Pinot Blanc. Graff Family Vineyards, Chalone, 2004 | 55 |
| 167 | Chardonnay. Tarrica wine cellars, 2003 | 39 |

    Napa

| | | |
|---|---|---:|
| 404 | Sauvignon Blanc. Lail Vineyards, "Georgia", 2003 | 127 |
| 158 | Chardonnay. Chateau Montelena, Napa Valley, 2004 | 81 |
| 154 | Chardonnay. Newton, "Red Label",2004 | 61 |
| 153 | Chardonnay. D.R. Stephens, Carneros, 2003 | 88 |
| 152 | Chardonnay. Far Niente,2004 | 97 |

| | | |
|---|---|---|
| 151 | Chardonnay Blend. Hundred Acre, "California GOLD", 2005 | 72 |
| 150 | Chardonnay. Groth, 2004 | 59 |
| 149 | Pinot Grigio. Swanson, 2005 | 57 |
| 148 | Sauvignon Blanc. Honig, Rutherford, 2005 | 49 |
| 147 | Sauvignon Blanc. Juslyn, 2003 | 66 |
| 146 | Sauvignon Blanc. Crauford, Maroon Vineyard, 2003 | 38 |
| 145 | Chardonnay. Grgich Hills, Napa Valley, 2003 | 79 |

Sonoma

| | | |
|---|---|---|
| 159 | Pinot Gris. Inman Family, Russian River Valley, 2004 | 66 |

Santa Barbara

| | | |
|---|---|---|
| 170 | Roussanne. Rosenblum, "Fess Parker Vineyard", 2003 | 55 |
| 169 | Viognier. Failla, "Alban Vineyard", Edna Valley, 2004 | 84 |
| 138 | Cote Du Bone Blanc. Rosenblum, "Chateau La Paws", 2004 | 38 |

Oregon

| | | |
|---|---|---|
| 172 | Pinot Gris. Carabella, Willamette Valley, 2004 | 46 |

Washington

| | | |
|---|---|---|
| 173 | Riesling. Eroica, Chateau Ste Michelle, Columbia Valley, 2004 | 50 |

France

| | | |
|---|---|---|
| 100 | Chateau Haut- Gravier, Graves, 2003 | 38 |

Alsace

| | | |
|---|---|---|
| 103 | Pinot d'Alsace. Kientzler, 2003 | 44 |

Burgundy

| | | |
|---|---|---|
| 128 | Saint Veran, Le Grande Bruyere, 2004 | 46 |
| 116 | Puligny - Montrachet Premiere Cru, 2002 | 98 |
| 113 | Chassagne - Montrachet 1er Cru. Bachey-Legros, "Morgeot", 2002 | 94 |
| 111 | Meursault. Joseph de Bucy, "Narvaux", 2002 | 84 |
| 110 | Rully 1er Cru. Saint-Jacques, "Marissou", 2003 | 72 |
| 109 | Chablis Premier Cru "Beauroy", Didier Dauvissat, 2004 | 77 |

Loire

| | | |
|---|---|---|
| 102 | Pouilly Fume, Domaine des Vallees, 2003 | 54 |
| 106 | Vouvray. Jean Merieau, "Fleuve Blanc", 2004 | 46 |
| 101 | Sancerre Blanc.Richard Bourgeois a Saint-Satur, 2004 | 49 |

Greece

| | | |
|---|---|---|
| 118 | Moschofilero. Nasiakos, Mantinia, Peloponesse, 2003 | 37 |

Austria

| | | |
|---|---|---|
| 138 | Gruner Veltliner. Karl Steininger, Langenlois, 2005 | 53 |
| 125 | Gruner Veltliner. Anton Bauer, "Gmork", Donauland, 2004 | 31 |
| 126 | "Ried Vogelsang". Heidi Schrok, Burgenland, 2004 (Welschriesling/ Sauvignon Blanc/ Muskateller/ Weissburgender) | 39 |

Italy

| | | |
|---|---|---|
| 123 | Arneis. Ceretto, "Blange", Langhe, 2004 | 55 |
| 122 | Pinot Grigio. San Pietro, Alto Adige, 2004 | 38 |
| 121 | Insolia. Mirabile, Sicily, 2004 | 48 |
| 120 | Gavi di Gavi. Stefane Massone, "Masera", 2004 | 46 |

| | | |
|---|---|---|
| 117 | Cortese.Colle Dei Venti, Piemonte, 2004 | 29 |

**Spain**

| | | |
|---|---|---|
| 119 | Albarino. Terras Gauda, "O Rosal", Rias Baixas, 2004 | 48 |

**Chile**

| | | |
|---|---|---|
| 180 | Sauvignon Blanc. Matetic "EQ" (Equilibrio), 2004 | 35 |

**New Zealand**

| | | |
|---|---|---|
| 136 | Sauvignon Blanc. Craggy Range, Martinborough, 2004 | 61 |
| 135 | Sauvignon Blanc. Matua Valley, Marlborough, 2005 | 44 |
| 134 | Sauvignon Blanc. Cairnbrae, Marlborough, 2005 | 48 |

**Australia**

| | | |
|---|---|---|
| 133 | Chardonnay. Yering Station, Victoria, Yarra Valley, 2003 | 44 |
| 132 | Riesling. Leeuwin Estate, Art Series, Margaret River, 2003 | 55 |
| 131 | "Holly's Blend". Marquis Philips, South East Australia, 2004 | 44 |
| 130 | Chardonnay. Sexton, "Giant Steps Vineyard", Yarra Valley, 2003 | 77 |
| 129 | Chardonnay/Gewurztraminer/ Viognier. Hundred Acre, "Gold", Barossa, 2005 | 61 |

**rosé**

| | | |
|---|---|---|
| 311 | Mourvedre/Cinsault. Chateau de Pibarnon, Bandol, France, 2004 | 58 |
| 127 | Le P'tit Grain de Syrah, Domaine de Gourazaud, France, 2004 | 34 |
| 114 | Domaines Ott,Chateau De Selle,Cotes de Provence, France, 2004 | 75 |

**red**
**United States**
**California**
**Napa**

| | | |
|---|---|---|
| 402 | Cabernet Sauvignon. Palmaz, 2001 | 170 |
| 400 | Cabernet Sauvignon. Revana, St. Helena, 2002 | 165 |
| 361 | Syrah. Hyde & De Villaine, Carneros 2002 | 98 |
| 355 | Cabernet Sauvignon. Roth, Alexander Valley, 2002 | 77 |
| 349 | Charbono. Tofanelli Family, Calistoga, 2003 | 91 |
| 347 | Malbec. Coya, Oakville, 2002 | 88 |
| 346 | Zinfandel. Brown Estate, 2003 | 88 |
| 345 | Zinfandel. Downing Family, "Fly by Night", Oakville, 2003 | 70 |
| 340 | Cabernet Franc. Girard Winery, Calistoga, 2002 | 92 |
| 339 | Merlot. Fisher, "RCF Vineyard", 2001 | 114 |
| 338 | Claret. Ramey, 2003 | 84 |
| 336 | Sangiovese. Abiouness, 2002 | 66 |
| 335 | Dolcetto. Pavi, 2002 | 37 |
| 333 | Pinot Noir. Kazmer-Blaise, Carneros,2002 | 77 |
| 332 | Pinot Noir, Mi Sueno, Carneros, 2002 | 88 |

**Sonoma**

| | | |
|---|---|---|
| 357 | Pinot Noir. Tandem, "Keefer Ranch", Green Valley, 2003 | 91 |

| | | |
|---|---|---|
| 353 | Pinot Noir. DuNah, Sonoma Coast, 2003 | 88 |
| | Santa Barbara | |
| 359 | GSM. Core, "# 442", 2003 | 66 |
| 358 | Syrah. Qupe, "Bien Nacido Vineyard", Santa Maria Valley, 2003 | 74 |
| **Oregon** | | |
| 367 | Pinot Noir. J. Christopher, "Le Pavillion Vineyard", Willamette Valley, 2003 | 72 |
| 366 | Pinot Noir. Domaine Serene "Evenstad Reserve", Willamette Valley, 2003 | 98 |
| 365 | Pinot Noir. Van Duzer, Dijon Blocks, Willamette Valley, 2003 | 84 |
| 331 | Pinot Noir. A to Z, Newberg, 2004 | 44 |
| **Washington** | | |
| 373 | Meritage. Col Solare, Chateau Ste. Michelle/Antinori, Columbia Valley, 1999 | 107 |
| 371 | CMS. Hedges cellars, Columbia valley, 2004 | 38 |
| 370 | Syrah. L'Ecole, "Seven Hills Vineyard", Walla Walla, 2003 | 96 |
| **France** | | |
| 374 | Bourgogne. Domiane Sylvain Pataille, 2004 | 52 |
| 309 | Sancerre. L'etourneau, Loire 2003 | 46 |
| 308 | Chateau. Rolland-Maillet, St. Emillion, 1998 | 68 |
| 307 | Moulin a Vent, Coron Pere & Fils, Beaujolais 2003 | 39 |
| 306 | Volnay 1er Cru. Rossignol-Jeanniard, "Chevret", 2002 | 112 |
| 305 | Nuits-Saint-Georges Premiere Cru, Bourgogne, 2001 | 98 |
| 304 | Chambolle - Musigny. Domaine Digioia-Royer, 2003 | 95 |
| 303 | Charmes - Chambertin. Laboure ROI, 2002 | 135 |
| 302 | Cote Chalonnaise. Domaine Goubard, "Mont Avril", 2002 | 57 |
| 300 | Vosne- Romane, Dominigue Magneret, Bourgogne, 2003 | 90 |
| **Italy** | | |
| 323 | Dolcetto D`Alba 2004 | 44 |
| 319 | Nebbiolo. Mauro Molino, Barolo, 2001 | 95 |
| 317 | CA'Marcanda. Promis, Toscana, 2003 | 78 |
| 315 | Nebbiolo. Pio Cesare, Barolo, 1999 | 117 |
| **Slovenia** | | |
| 313 | Merlot. Movia, "Vila Marija", Slovenia, 2002 | 35 |
| **Spain** | | |
| 322 | Priorat. Cellar Cecilio Negre, 2003 | 59 |
| 321 | Tempranillo. Faustino Gran Riserva, Rioja, 1995 | 78 |
| **Australia** | | |
| 325 | Pinot Noir. Yering Station, Yarra Valley, 2003 | 46 |
| 324 | Shiraz. Shoofly, 2004 | 39 |
| **South America** | | |
| 380 | Cabernet Sauvignon. Haras, "Elegance", Maipo Valley, Chile, 2001 | 55 |
| 378 | Malbec. Pileta 39, Mendoza, Argentina, 2004 | 38 |

BLT Fish







## Appetizers

Spicy Tuna Tartare / Avocado / Preserved Lemon / American Caviar  $18
Grilled Octopus Salad / "Panzanella" / Aged Balsamic  $17
Raw Hamachi / Fresh Hearts of Palm / Coriander  $16
Lobster and Jumbo Lump Crab / Curry Lime Sauce  $24
Baby Mix Lettuces / Fennel / Pecorino / Balsamic Vinaigrette  $9
Rock Shrimp Risotto / Tomato-Mussel Broth  $18

## Whole Fish & Shellfish

Whole fish are simply prepared with olive oil and are priced per pound.
Most fish average 2-3 lbs. each.

| | |
|---|---|
| Mediterranean Loup de Mer | $28lb  serves one |
| Belgian Dover Sole | $36lb |
| Whole Roasted Daurade / Provençal Crust | $28lb |
| Nova Scotia Hard Shell Lobster (3lb) | $32lb |
| Chilean Turbot | $32lb  serves two |
| Washington State Arctic Char "Dame" | $34lb  served whole |
| Crispy Red Snapper "Cantonese Style" | $35lb |
| Sea Salt Crusted New Zealand Pink Snapper | $35lb |
| Baked Maine Black Sea Bass | $28lb |

### Sauces

Lime Cilantro Mayonnaise
Pesto Parmesan
Soy-Citrus Wasabi
Tomato Extra Virgin Olive Oil
Aïoli
Ginger Ketchup
Tomato-Tarragon Hollandaise
Curry Lemongrass
Lemon Caper Brown Butter
Lobster Jus / Olive Oil
(Additional Sauces $3)

## Fish

Alaskan Black Cod / Acacia Honey Reduction  $30
Jerk-Marinated South Pacific Swordfish  $33
Atlantic Bluefin Tuna / Niçoise Olives / Basil  $32
Breaded Icelandic Halibut  $32
Seared Alaskan King Salmon / Summer Herb Salad  $28
Citrus Crusted Maine Sea Scallops / Bergamot Vinaigrette  $27

## Not Fish

Seven-Pepper Crusted Filet Mignon / Green Peppercorn Sauce  $44

## Vegetables  $9

Stuffed Artichoke Gratin
Sautéed Garlic Spinach
Grilled Asparagus / Gremolata
English Peas and Bacon
Bok Choy Shoots / Garlic Chips
Eggplant Caponata

Hen of the Woods Mushrooms

## Desserts  $10

Strawberry Shortcake / Ice Cream Sundae
Lime Mille-Feuilles / Lime Syrup Sauce
Caramelized Meringue / Banana-Passion Fruit Sorbet
Brûléed Cheesecake / Honey-Gooseberry Sauce
Red Berry Crumble / Fromage Blanc Sorbet
Chocolate and Caramel Tart / Caramel Chocolate Chip Ice Cream

Seasonal Fruit Plate

## A few words about our fish...

Our fish are sourced from all over the world. We select and hand-cut our fish daily. Only the absolute freshest exceptional quality fish are selected. Most of our fish are line caught, our scallops are harvested by divers and the lobsters are flown in from Maine.
All seafood availability is subject to seasonal weather and fishing conditions.

Chef de Cuisine Amy Eubanks

*Get your autographed copy of Laurent*
*Tourondel's cookbook "go Fish" today!  $34.95*

## Potatoes / Rice  $8

Gnocchi / Tomato / Pecorino
Pommes Soufflées
Garlic Mashed Fingerlings
Silver Dollars
Crispy Rice Galette

Morel Risotto  $12

**BLT Fish Menu**